**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Tavarese GRAY, Defendant–Appellant.**

No. 06–14422
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Jan. 18, 2007.

Reza Sedghi, Macon, GA, for Defendant–Appellant.

Dean S. Daskal, U.S. Attorney's Office, Columbus, GA, for Plaintiff–Appellee.

Before DUBINA, CARNES and BARKETT, Circuit Judges.

PER CURIAM:

Tavarese Gray appeals the sentence imposed after he was convicted, based upon a guilty plea, of distributing crack cocaine, in violation of 21 U.S.C. § 841. Gray raises only one point on appeal—that the district court erred by failing to apply a downward adjustment for acceptance of responsibility. The government argues that we should dismiss this appeal because, in his written plea agreement, Gray waived his right to appeal his sentence unless he was sentenced above the guideline range. Gray does not address this issue.

█ We review the waiver of the right to appeal *de novo. United States v. Benitez–Zapata,* 131 F.3d 1444, 1446 (11th Cir. 1997). Appeal waivers are valid if they are made knowingly and voluntarily. *United States v. Bushert,* 997 F.2d 1343, 1350 (11th Cir.1993). For an appeal waiver to be enforced, the government must show that either: (1) the district court specifically questioned the defendant concerning the appeal waiver during the plea hearing, or (2) it is manifestly clear from the record

that the defendant otherwise understood the full significance of the waiver. *Id.* at 1351. In this case, the district court, in accepting Gray's guilty plea, asked him only briefly about the waiver, but did so in the Fed.R.Crim.P. 11 hearing and Gray also waived his right to appeal in his written plea agreement. We are satisfied from the totality of this record that Gray's waiver was knowing and voluntary.

■ Moreover, we note that even if we were to disregard the waiver, the district court's determination that Grey was not entitled to a downward adjustment must be affirmed on the merits. A district court's assessment of a defendant's acceptance of responsibility under U.S.S.G. § 3E1.1 is entitled to great deference, and we review it only for clear error. *United States v. Moriarty,* 429 F.3d 1012, 1022 (11th Cir.2005). Although "entry of a plea of guilty will constitute significant evidence of acceptance of responsibility, this evidence may be outweighed by conduct ... that is inconsistent with acceptance." U.S.S.G. § 3E1.1, comment. (n. 3). For example, we have held that continued drug use following indictment supported the denial of acceptance of responsibility. *United States v. Matthews,* 168 F.3d 1234, 1250 (11th Cir.1999). Here, Grey's post-indictment conduct, including the use of cocaine-laced marijuana, adequately supports the district court's denial of a downward adjustment for acceptance of responsibility.

**AFFIRMED.**